■ In the Matter of the Estate of ALDONA K. MARRIOTT, Deceased. GAIL MARRIOTT, Appellant; ROBERT W. MARRIOTT, Respondent. [927 NYS2d 269]—

It is hereby ordered that the order so appealed from is unanimously reversed on the law without costs and the motion is granted in accordance with the following memorandum: Petitioner commenced this proceeding pursuant to SCPA 2103 seeking discovery and delivery of certain assets that allegedly belonged to the estate of Aldona K. Marriott (decedent). We agree with petitioner that Surrogate's Court erred in denying her motion for summary judgment seeking, inter alia, an order directing that the net proceeds from the sale of decedent's residence (hereafter, property) be released to her estate.

While decedent was in the hospital, she executed a durable general power of attorney using the statutory short form (hereafter, POA form), which purported to grant certain powers to decedent's sons, Thomas Marriott and Robert W. Marriott (respondent), and respondent's wife. Decedent formally revoked the power of attorney approximately two months later, shortly after Thomas Marriott conveyed the property to himself and respondent for consideration of $1. After the commencement of this proceeding, Thomas Marriott conveyed his purported one-half share of the property back to the estate for no consideration. Thereafter, the estate and respondent sold the property to a third party for $135,000. This proceeding concerns respondent's purported share of the net proceeds from the sale, which is presently in escrow pending resolution of the proceeding.

We conclude that petitioner met her burden of establishing that the property belonged to decedent at the time of her death (*see Matter of Murray*, 84 AD3d 106 [2011]; *see generally Zuckerman v City of New York*, 49 NY2d 557, 562 [1980]), and that respondent failed to raise a triable issue of fact in opposition (*see Matter of Coviello*, 78 AD3d 696, 697-698 [2010]; *see generally Zuckerman*, 49 NY2d at 562). The purported conveyance of the property by Thomas Marriott to himself and respondent was unauthorized inasmuch as it was made pursuant to a POA form that did not validly grant Thomas Marriott such authority (*see* General Obligations Law former § 5-1501 [1]). The statute in effect at the time the POA form was executed and the directions on the POA form explicitly require the principal, i.e., decedent, to place her "initials" in designated spaces on the form to indicate her "choice[s]" with respect to the specific powers granted to her agents (*id.*). "[I]f the [designated] space[s are] not initialed, no authority is granted" (*Matter of Hoerter*, 15 Misc 3d 1101[A], 2007 NY Slip Op 50448[U], *6 [2007]). Specifi-

cally, the POA form directs the principal to "[i]nitial in the blank space to the left of [his or her] choice any one or more of the following lettered subdivisions as to which [he or she] WANT[S] to give [his or her] agent[s] authority. If the blank space to the left of any particular lettered subdivisions is NOT initialed, NO AUTHORITY WILL BE GRANTED for matters that are included in that subdivision. Alternatively, the letter corresponding to each power [he or she] wish[es] to grant may be written or typed on the blank line in subdivision '(Q),' and [he or she] may then put [his or her] initials in the blank space to the left of subdivision '(Q)' in order to grant each of the powers so indicated" (*see* General Obligations Law former § 5-1501 [1]).

Here, the POA form executed by decedent contains an "X" next to subdivision "(Q)," which grants all of the listed powers to the agents, including the power to conduct real estate transactions. The decedent's initials, however, do not appear to the left of any of the specific powers or the catchall subdivision "(Q)," nor do they appear anywhere else on the POA form. Although an "X" or another such mark may be sufficient where a principal routinely signs his or her name with such a mark, i.e., where the principal lacks the capacity for a standard signature (*see generally* General Construction Law § 46; *Hoerter*, 2007 NY Slip Op 50448[U], \*6 [2007]), that is not the case here. Indeed, decedent signed her full name on the POA form, thus rebutting any suggestion that she was unable to affix her initials to the form or that it was her practice to execute documents with an "X" (*see generally* § 46). Inasmuch as "the blank space to the left of . . . subdivision ['(Q)'] is NOT initialed, NO AUTHORITY [WAS] GRANTED" to decedent's sons to convey or to otherwise dispose of her property (General Obligations Law former § 5-1501 [1]; *see Matter of Ungar v Feller*, 24 Misc 3d 1222[A], 2009 NY Slip Op 51554[U], \*4 [2009]). Thus, based on the record before us, we conclude that the purported conveyance of the property pursuant to the power of attorney is void (*see Matter of White*, 11 Misc 3d 1054[A], 2006 NY Slip Op 50210[U], \*4-5 [2006]), and the proceeds from the sale thereof constitute property of decedent's estate.

We therefore reverse the order, grant the motion and direct that respondent's purported share of the net proceeds from the sale of the subject property be released to the estate. Present—Smith, J.P., Peradotto, Carni, Sconiers and Martoche, JJ.